UNITED STATES of America, Plaintiff–Appellee

v.

**Rudy NEVAREZ, also known as Rudolfo Nevarez, Defendant–Appellant.**

**No. 10–50491**
**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Feb. 16, 2011.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Judy Fulmer Madewell, Assistant Federal Public Defender, Henry Joseph Bemporad, Federal Public Defender, Federal Public Defender's Office, San Antonio, TX, for Defendant–Appellant.

Before DAVIS, SMITH and SOUTHWICK, Circuit Judges.

PER CURIAM: *

Rudy Nevarez appeals from the sentence imposed following his guilty plea and

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

conviction for importation of more than 500 grams of a substance containing methamphetamine and possession with intent to distribute more than 500 grams of a substance containing methamphetamine. Nevarez admitted that he drove a car loaded with unknown drugs into the United States from Mexico, after being offered $20,000 to do so. The car that Nevarez drove contained 11.45 kilograms of a substance containing methamphetamine, which consisted of 9.786 kilograms of actual methamphetamine. The district court sentenced Nevarez within the guideline range to 84 months of imprisonment and to a four-year term of supervised release.

On appeal, Nevarez argues that his sentence was substantively unreasonable because (1) the drug-trafficking guideline, U.S.S.G. § 2D1.1, tends to overstate the sentence necessary in cases involving drug couriers because it is not based on empirical data and assumes that a larger quantity of drugs indicates greater culpability, and (2) his personal history and circumstances, particularly his financial desperation and concern for his family, warrant a sentence at the low end of the guidelines range.

Because Nevarez did not object to the reasonableness of his sentence in the district court, we review his claims for plain error. *See United States v. Mondragon–Santiago*, 564 F.3d 357, 361 (5th Cir.), *cert. denied*, —— U.S. ——, 130 S.Ct. 192, 175 L.Ed.2d 120 (2009). Nevarez concedes that an argument against the application of the plain error standard in this case is foreclosed by our precedent, but he wishes to preserve such a claim for further review. To show plain error, Nevarez must show a forfeited error that is clear or obvious and that affects his substantial rights. *See Puckett v. United States*, —— U.S. ——, ——, 129 S.Ct. 1423, 1429, 173 L.Ed.2d 266 (2009). If he makes such a

showing, we have the discretion to correct the error but only if it seriously affects the fairness, integrity, or public reputation of judicial proceedings. *See id.*

His challenge to the drug-trafficking guideline based upon its alleged lack of supporting empirical data lacks merit. *See id.* at 366–67; *United States v. Campos–Maldonado*, 531 F.3d 337, 338–39 (5th Cir.), *cert. denied*, —— U.S. ——, 129 S.Ct. 328, 172 L.Ed.2d 236 (2008). Accordingly, we afford his within-guideline sentence a presumption of reasonableness. *See United States v. Alonzo*, 435 F.3d 551, 554 (5th Cir.2006). Nevarez has not shown sufficient reason for this court to disturb that presumption on review for plain error.

AFFIRMED.

the limited circumstances set forth in 5TH CIR. R. 47.5.4.